**UNITED STATES of America, Plaintiff–Appellee,**

v.

**David JUAREZ–PEREZ, Defendant–Appellant.**

**No. 05–41589**
**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

Jan. 8, 2007.

---

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Sarah Beth Landau, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before REAVLEY, GARZA and BENAVIDES, Circuit Judges.

PER CURIAM: *

David Juarez–Perez (Juarez) appeals his conviction for possession with intent to distribute marijuana. Juarez appeals the denial of his motion to suppress, arguing that the district court failed to apply the correct legal standard by virtue of its failure to make the findings necessary to deny the motion, i.e., that Juarez initiated further contact with the agents and that he knowingly and voluntarily waived the right to counsel.

■ Once an accused has invoked his right to counsel, his responses to further police questioning are admissible only after a finding that he " '(a) initiated further discussions with the police, and (b) knowingly and intelligently waived the right he had invoked.' " *United States v. Cruz,* 22 F.3d 96, 98 n. 6 (5th Cir.1994) (quoting *Smith v. Illinois,* 469 U.S. 91, 95, 105 S.Ct. 490, 83 L.Ed.2d 488 (1984)). The district court did not explicitly rule whether Juarez or the DEA agents initiated discussion of his case; nevertheless, we will assume that the district court impliedly found that Juarez initiated the conversation because such finding is essential to the constitutional inquiry and, additionally, is supported by Agent Melvin Sinoben's testimony and the waiver form. *See Reich v. Lancaster,* 55 F.3d 1034, 1057 (5th Cir. 1995). To the extent that Juarez's testimony conflicted with that of Sinoben on this issue, we assume that the district court accepted the Government's version of events as more credible. *See United States v. Santiago,* 410 F.3d 193, 198 (5th Cir.2005), *cert. denied,* — U.S. ——, 126 S.Ct. 1565, 164 L.Ed.2d 303 (2006).

■ Our review of the record indicates that Juarez did not raise the issue whether

---

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.

he voluntarily waived his right to counsel in the district court. That issue is therefore waived. *See United States v. Pope,* 467 F.3d 912, 920 (5th Cir.2006).

AFFIRMED.

---

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under